UNITED STATES of America,
Plaintiff–Appellee,

v.

Michael Shain BITTICK, Defendant–
Appellant.

No. 04–41126.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 21, 2005.

Ernest Gonzalez, U.S. Attorney's Office Eastern District of Texas, Sherman, TX, for Plaintiff–Appellee.

Gerald W Cobb, Philips & Hopkins, Denton, TX, for Defendant–Appellant.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Michael Shain Bittick pleaded guilty to receipt of child pornography, in violation of

---

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

18 U.S.C. § 2252(a)(2), for which he was sentenced to a 121–month prison term and three years of supervised release. Bittick now appeals, challenging only his sentence.

Citing *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), Bittick contends that the district court erred when it increased his offense level under the Sentencing Guidelines by a total of sixteen levels. In light of the Supreme Court's recent decision in *United States v. Booker*, — U.S. —, —, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005), this increase violated Bittick's Sixth Amendment right to a sentence not exceeding the maximum authorized by his guilty plea.

Where, as here, a defendant has preserved a *Booker* challenge in the district court, "we will ordinarily vacate the sentence and remand, unless we can say the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure." *United States v. Mares*, 402 F.3d 511, 520 n. 9 (5th Cir.2005), *petition for cert. filed*, No. 04–9517 (U.S. Mar. 31, 2005). In this case, as the Government concedes, it has not met its burden of demonstrating beyond a reasonable doubt that the Sixth Amendment violation at issue did not contribute to the sentence that Bittick received. *See United States v. Akpan*, 407 F.3d 360, 377 (5th Cir.2005). Accordingly, we vacate Bittick's sentence and remand for resentencing. *See id.*

**VACATED AND REMANDED FOR RESENTENCING.**

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.